# EXHIBIT E

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

## LIST OF TERMS FOR CONSTRUCTION WITH PROPOSED CONSTRUCTIONS AND SUPPORT

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| 1 | deactivated / disabled / deactivating<br><br>enabled / activated / active / enabling / activating | no current is flowing through the circuit<br><br>current is flowing through the circuit | **Specification**<br>'082 Patent at Abstract; Figs. 2, 3, 5, 6, and 7 (and relevant descriptions); col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; col. 3, ll. 18-38; col. 4, ll. 1-24 & 46-58; col. 5, ln. 22 – col. 6, ln. 10; col. 6, ln. 62 – col. 9, ln. 15; and claims.<br><br>'576 Patent (representative[1]) at Abstract; Figs. 2, 3, 5, 6, 7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant descriptions); col. 1, ll 23-38; col. 2, ll. 11-39; col. 2, ln. 61 – col. 5, ln. 2; col. 5, ln. 61 – col. 6, ln. 13; col. 6, ll. 43-67; col. 7, ll. 36-48; col. 8, ll. 12 – 67; col. 9, ln. 52 - col. 18, ln. 14; and claims.<br><br>'405 Patent at Abstract; Figs. 2, 3, 5, 6, 7, 9, 10A, 10B, 11, 12, 13 & | | | '082 patent<br>'576 patent<br>'100 patent<br>'725 patent<br>'758 patent<br>'405 patent |

---

[1] Citations to the '576 Patent's specification incorporate by reference equivalent citations to other patents having a common specification with the '576 patent.

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | 14 (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; col. 1, ll 23-38; col. 2, ll. 11-39; col. 2, ln. 61 – col. 5, ln. 2; col. 5, ln. 61 – col. 6, ln. 13; col. 6, ll. 43-67; col. 7, ll. 36-48; col. 8, ll. 12 – 67; col. 9, ln. 52-col. 18, ln. 14; and claims.<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994; Amendment and Submission of Corrected Drawings dated Sept. 13, 1995; Non-final Office Action dated Jan. 26, 1996; Amendment dated June 25, 1996; Notice of | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Allowance dated Aug. 30, 1996.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent):  Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001.<br>• Application Serial No. 10/024,945 ('576 patent): | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Amendment dated Jan. 19, 2004; Non-final Office Action dated April 19, 2004; Examiner Interview Summary dated June 22, 2004; Amendment and Remarks dated July 19, 2004; Non-final Office Action dated Sept. 21, 2004; Examiner Interview Summary dated Nov. 12, 2004; Amendments and Remarks dated Feb. 11, 2005; Final Office Action dated May 3, 2005. <br> • Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005. <br> • Application Serial No. 11/254,263 ('100 patent): | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | Response to Election/Restriction Requirement dated June 22, 2006; Non-final Office Action dated Aug. 22, 2006; Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non-final Office Action dated Feb. 6, 2007; Response to Office Action, dated June 19, 2007.<br>• Application Serial No.10/807,935 ('725 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication in Response, dated April 19, 2005; Non-final Office Action dated June 30, 2005; Communication in Response, dated Sept. 27, 2005; Final Office Action dated Dec. 13, 2005; Communication in Response to Final Office Action, dated Feb. 13, 2006; Advisory Action dated March 3, 2006; Appeal Brief dated | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | June 13, 2006; Examiner's Answer dated July 19, 2006; Reply Brief dated Sept. 19, 2006; Patent Board Decision dated Oct. 10, 2007; Examiner Interview Summary dated July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) dated Oct. 3, 2008.<br>• Application Serial No. 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Brief dated Oct. 25, 2006; Non-final Office Action dated Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009.<br>• Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | 20, 2006; Communication in Response to Notice of Non-compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007. <br> • Application Serial No.11/137,257 ('405 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. <br> • *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014. <br> • *Ex Parte* Reexamination 90/012,907 ('758 patent): Patent Owner's Statement | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate  dated March 12, 2014. <br> • *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014. <br><br> **Extrinsic Evidence** <br> Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| 2 | an input code / an input code / the input code / the input access code / access code / code / input / input key code | Indefinite under 35 U.S.C. § 112, second paragraph | | A code (e.g. a series of keys and/or an electronic key) for accessing a secure area | | '082 patent<br>'576 patent<br>'615 patent<br>'100 patent<br>'725 patent<br>'758 patent<br>'405 patent |
| 3 | electromagnetic signal | a radio frequency signal at 320 MHz, an optical signal, or an infrared signal | **Specification**<br>'082 Patent at Abstract; Figs. 6 & 7 (and relevant descriptions); col. 1, ll. 14-27; col. 2, ll. 2-67; at col. 6, ln. 62 through col. 9, ln. 14 and claims.<br><br>'576 Patent (representative) at Abstract; Figs. 6, 7, & 14-16 (and relevant descriptions); col. 1, ll 23-38; col. 2, ll. 1-39; col. 2, ln. 61 – col. 5, ln. 2; col. 9, ln. 52-col. 18, ln. 14.<br><br>'405 Patent at Abstract; Figs. 6, 7, & 14-16 (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; col. 1, ll 23-38; col. 2, ll. 1-39; col. 2, ln. 61 – col. 5, ln. 2; col. 9, ln. 52- | | | '082 patent<br>'725 patent<br>'758 patent<br>'405 patent |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | col. 18, ln. 14. **Prosecution Histories** Schlage may rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein, for context, rebuttal, or as set forth in its other claim terms. | | | |
| 4 | program key | a dedicated button that, without any other key stroke, interrupts sleep mode and allows for programming | **Specification** '082 Patent at Abstract; Figs. 2-7 (and relevant descriptions); col. 1, ll. 27-44; col. 2, ll. 13-43; col. 3, ll. 46-60; col. 4, ll. 1-45; col. 4, ln. 59 through col. 5, ln. 8; col. 5, ll. 22-62; and claims. '576 Patent (representative) at Abstract; Figs. 2-7, 8, 10A, 10B (and relevant descriptions); col. 1, ll. 22-56; col. 6, ll. 12-60; col. 7, ll. 1-35 and ll. 46-65; col. 12, ll. 14-32; col. 13, ln. 61 through col. 14, ln. 4; col. 14, ll. 50-64; col. 16, ln. 61 through col. 17, ln. 39; and claims. | | | **'100 patent** **'725 patent** **'758 patent** |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | '405 Patent at Abstract; Figs. 2-7, 8, 10A, 10B (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; col. 1, ll. 22-56; col. 6, ll. 12-60; col. 7, ll. 1-35 and ll. 46-65; col. 12, ll. 14-32; col. 13, ln. 61 through col. 14, ln. 4; col. 14, ll. 50-64; col. 16, ln. 61 through col. 17, ln. 39; and claims.  **Prosecution Histories** Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein. The following are exemplary designations: • Application Serial No. 08/339,555 ('082 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. • Application Serial No. | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | 08/760,062 (non-asserted '547 patent):  Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001.<br>• Application Serial No. 10/024,945 ('576 patent): Amendment dated Jan. 19, 2004; Non-final Office Action dated April 19, 2004; | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Examiner Interview Summary dated June 22, 2004; Amendment and Remarks dated July 19, 2004; Non-final Office Action dated Sept. 21, 2004; Examiner Interview Summary dated Nov. 12, 2004; Amendments and Remarks dated Feb. 11, 2005; Final Office Action dated May 3, 2005.<br>• Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005.<br>• Application Serial No. 11/254,263 ('100 patent): Response to Election/Restriction Requirement dated June 22, | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | 2006; Non-final Office Action dated Aug. 22, 2006; Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non-final Office Action dated Feb. 6, 2007; Response to Office Action, dated June 19, 2007.<br>• Application Serial No.10/807,935 ('725 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication in Response, dated April 19, 2005; Non-final Office Action dated June 30, 2005; Communication in Response, dated Sept. 27, 2005; Final Office Action dated Dec. 13, 2005; Communication in Response to Final Office Action, dated Feb. 13, 2006; Advisory Action dated March 3, 2006; Appeal Brief dated June 13, 2006; Examiner's Answer dated July 19, 2006; Reply Brief dated Sept. 19, | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | 2006; Patent Board Decision dated Oct. 10, 2007; Examiner Interview Summary dated July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) dated Oct. 3, 2008.<br>• Application Serial No. 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply Brief dated Oct. 25, 2006; Non-final Office Action dated Sept. 4, 2008; July 24, 2007, | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | Examiner Interview After Appeal of U.S. Pat App. Nos. 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009.<br>• Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June 20, 2006; Communication in Response to Notice of Non-compliant Amendment, dated | | | |

EXHIBIT E TO S.P.R. 3.4 STATEMENT

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007.<br>• Application Serial No.11/137,257 ('405 patent): Preliminary Amendment dated Feb. 18, 2009; Preliminary Amendment dated Aug. 12, 2009; Supplemental Preliminary Amendment dated Oct. 6, 2009; Preliminary Amendment dated Oct. 14, 2009; Supplemental Preliminary Amendment dated Dec. 31, 2009; Non-final Office Action dated May 27, 2010; Response to Office Action, dated Aug. 27, 2010; Final Office Action dated Dec. 8, 2010; Appeal Brief dated June 8, 2011; Examiner's Answer dated | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Sept. 19, 2011; Response Filed as Submission for RCE in Accordance with 37 C.F.R. § 1.114 dated Nov. 21, 2011; Response to Restriction Requirement and Requirement for Information dated May 30, 2012 dated July 27, 2012; Non-final Office Action dated Oct. 22, 2012; Applicant-Initiated Interview Summary dated Feb. 1, 2013; Amendment In Response Non-final Office Action dated Feb. 22, 2013. **Extrinsic Evidence** Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 5 | means for sensing an input signal | **Function:** sensing an incoming radio frequency signal set at 320 MHz, an optical signal, or an infrared signal<br><br>**Structure:**<br>This patent fails to disclose structure sufficient to perform the function and is thus invalid under § 112. The only structure disclosed is:<br><br>R.F. wake-up circuit 61 (shown in FIG. 7), R.F. decode circuit 62 (shown in FIG. 7), and antenna 63 (shown in FIG. 6) | **Specification**<br>'082 Patent at col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; col. 7, lines 40-56; col. 8, lines 1-54; FIGS. 6 & 7 (and relevant description); and claims<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555; ('082 patent): Amendment and Submission of Corrected Drawings, filed Sept. 13, 1995; Amendment, filed Aug. 30, 1996 | | | '082 patent |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | *See* '082 Patent at col. 7, lines 40-56; col. 8, lines 1-54; FIGS. 6 & 7 (and relevant description). | **Extrinsic Evidence** Schlage relies on the intrinsic record of the patent for its construction. Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 6 | communication port | a hardware socket to permit external programming of the non-volatile memory | **Specification** '082 Patent at Abstract; Figs. 2 & 3 (and relevant descriptions); col. 1, ll. 27-44; col. 2, ll. 2-67; col. 3, ll. 18-37; col. 4, ln. 25 – col. 5, ln. 21; and claims '576 Patent (representative) at Abstract; Figs. 2, 3, 10A & 10B (and relevant descriptions); col. 1, ll. 38-67; col. 2, ln. 61 – col. 5, ln. 2; col. 5, ln. 61 – col. 6, ln. 13; | An input and/or output where data is transmitted | | '615 patent '758 patent '405 patent |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | col. 7, ln. 1 – col. 8, ln. 11; and claims<br><br>'405 Patent at Abstract; Figs. 2, 3, 10A & 10B (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; col. 1, ln. 46 – col. 2 ln. 7; col. 3, ln. 31 – col. 6, ln. 32; col. 8, ll. 8-27; col. 9, ll. 32 – col. 10, ln. 21; and claims<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent):  Non-final | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001. <br> • Application Serial No. 10/024,945 ('576 patent): Amendment dated Jan. 19, 2004; Non-final Office Action dated April 19, 2004; Examiner Interview Summary dated June 22, 2004; | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Amendment and Remarks dated July 19, 2004; Non-final Office Action dated Sept. 21, 2004; Examiner Interview Summary dated Nov. 12, 2004; Amendments and Remarks dated Feb. 11, 2005; Final Office Action dated May 3, 2005.<br>• Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005<br>• Application Serial No. 11/254,263 ('100 patent): Response to Election/Restriction Requirement dated June 22, 2006; Non-final Office Action dated Aug. 22, 2006; | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non-final Office Action dated Feb. 6, 2007; Response to Office Action, dated June 19, 2007.<br>• Application Serial No.10/807,935 ('725 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication in Response, dated April 19, 2005; Non-final Office Action dated June 30, 2005; Communication in Response, dated Sept. 27, 2005; Final Office Action dated Dec. 13, 2005; Communication in Response to Final Office Action, dated Feb. 13, 2006; Advisory Action dated March 3, 2006; Appeal Brief dated June 13, 2006; Examiner's Answer dated July 19, 2006; Reply Brief dated Sept. 19, 2006; Patent Board Decision dated Oct. 10, 2007; Examiner | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | Interview Summary dated July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) dated Oct. 3, 2008.<br><br>• Application Serial No. 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply Brief dated Oct. 25, 2006; Non-final Office Action dated Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
| --- | --- | --- | --- | --- | --- | --- |
| | | Construction | Support | Construction | Support | |
| | | | 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009.<br>• Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June 20, 2006; Communication in Response to Notice of Non-compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007. <br> • Application Serial No.11/137,257 ('405 patent):  Preliminary Amendment dated Feb. 18, 2009; Preliminary Amendment dated Aug. 12, 2009; Supplemental Preliminary Amendment dated Oct. 6, 2009; Preliminary Amendment dated Oct. 14, 2009; Supplemental Preliminary Amendment dated Dec. 31, 2009; Non-final Office Action dated May 27, 2010; Response to Office Action, dated Aug. 27, 2010; Final Office Action dated Dec. 8, 2010; Appeal Brief dated June 8, 2011; Examiner's Answer dated Sept. 19, 2011; Response Filed as Submission | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|------|-------------|---------|--------------|---------|---------|
| | Construction | Support | Construction | Support | |
| | | for RCE in Accordance with 37 C.F.R. § 1.114 dated Nov. 21, 2011; Response to Restriction Requirement and Requirement for Information dated May 30, 2012 dated July 27, 2012; Non-final Office Action dated Oct. 22, 2012; Applicant-Initiated Interview Summary dated Feb. 1, 2013; Amendment In Response Non-final Office Action dated Feb. 22, 2013.<br>• *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013.<br>• *Ex Parte* Reexamination 90/012,907 ('758 patent):  Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate  dated March 12, 2014.<br>• *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Reexam Certificate dated March 19, 2014 **Extrinsic Evidence** Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 7 | a  low  battery detection circuit | a circuit that turns on and off and generates a reference voltage and compares the reference voltage to the voltage of the battery | **Specification** '082 Patent at Abstract; Figs. 2 & 3 (and relevant descriptions); col. 1, ll. 27-44; col. 2, ll. 2-67; col. 3, ll. 18-37; col. 4, ln. 25 – col. 5, ln. 21; and claims '576 Patent (representative) at Abstract; Figs. 2, 3, 10A & 10B | A circuit that determines whether measured battery voltage is below a certain level | | **'576 patent** **'100 patent** **'758 patent** **'405 patent** |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | (and relevant descriptions); col. 1, ll. 38-67; col. 2, ln. 61 – col. 5, ln. 2; col. 5, ln. 61 – col. 6, ln. 13; col. 7, ln. 1 – col. 8, ln. 11; and claims<br><br>'405 Patent at Abstract; Figs. 2, 3, 10A & 10B (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; col. 1, ln. 46 – col. 2 ln. 7; col. 3, ln. 31 – col. 6, ln. 32; col. 8, ll. 8-27; col. 9, ll. 32 – col. 10, ln. 21; and claims<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555 ('082 patent): Schlage may rely on the matters discussed in this | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent):  Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001.<br>• App. No. 10/024,945; the | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | '576 patent: Amendment filed June 20, 2003; and Amendment filed Jan. 19, 2004<br>• Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005<br>• Application Serial No. 11/254,263 ('100 patent):  Response to Election/Restriction Requirement dated June 22, 2006; Non-final Office Action dated Aug. 22, 2006; Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non-final Office Action dated Feb. | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | 6, 2007; Response to Office Action, dated June 19, 2007.<br>• Application Serial No.10/807,935 ('725 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No. 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply Brief dated Oct. 25, 2006; | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | Non-final Office Action dated Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009.<br><br>• Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June 20, 2006; Communication in | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Response to Notice of Non-compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007.<br>• Application Serial No.11/137,257 ('405 patent): Preliminary Amendment dated Feb. 18, 2009; Preliminary Amendment dated Aug. 12, 2009; Supplemental Preliminary Amendment dated Oct. 6, 2009; Preliminary Amendment dated Oct. 14, 2009; Supplemental Preliminary Amendment dated Dec. 31, 2009; Non-final Office Action dated May 27, 2010; Response to Office Action, dated Aug. 27, 2010; Final Office Action dated Dec. 8, | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | 2010; Appeal Brief dated June 8, 2011; Examiner's Answer dated Sept. 19, 2011; Response Filed as Submission for RCE in Accordance with 37 C.F.R. § 1.114 dated Nov. 21, 2011; Response to Restriction Requirement and Requirement for Information dated May 30, 2012 dated July 27, 2012; Non-final Office Action dated Oct. 22, 2012; Applicant-Initiated Interview Summary dated Feb. 1, 2013; Amendment In Response Non-final Office Action dated Feb. 22, 2013.<br>• *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013.<br>• *Ex Parte* Reexamination 90/012,907 ('758 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate dated March 12, 2014. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | • *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014<br><br>**Extrinsic Evidence**<br>Schlage relies on the intrinsic record of the patent for its construction. Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 8 | sleep mode / operation mode | **sleep mode:** a mode in which the microprocessor is not functioning | **Specification**<br>'082 Patent at Abstract; Figs. 2 & 3 (and relevant descriptions); col. 1, ll. 27-44; col. 2, ll. 2-67; col. 3, ll. 18-37; col. 4, ln. 25 – col. 5, ln. | **Sleep mode:** A mode where less power is consumed than in a normal operational mode | | '576 patent<br>'100 patent |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | **operation mode:** a mode in which the microprocessor is functioning | 21; and claims '576 Patent (representative) at Abstract; Figs. 2, 3, 10A & 10B (and relevant descriptions); col. 1, ll. 38-67; col. 2, ln. 61 – col. 5, ln. 2; col. 5, ln. 61 – col. 6, ln. 13; col. 7, ln. 1 – col. 8, ln. 11; and claims '405 Patent at Abstract; Figs. 2, 3, 10A & 10B (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; col. 1, ln. 46 – col. 2 ln. 7; col. 3, ln. 31 – col. 6, ln. 32; col. 8, ll. 8-27; col. 9, ll. 32 – col. 10, ln. 21; and claims <u>**Prosecution Histories**</u> Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations: | **Operation mode:** A mode in which a microprocessor shifts from a lower-power consuming mode (e.g. "standby," "low power," or "sleep mode,") to allow the microprocessor to activate one or more functions of the electronic access control device | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | • Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent): Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001. | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | • App. No. 10/024,945; ('576 patent): Amendment filed June 20, 2003; and Amendment filed Jan. 19, 2004.<br>• Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005<br>• Application Serial No. 11/254,263 ('100 patent):  Response to Election/Restriction Requirement dated June 22, 2006; Non-final Office Action dated Aug. 22, 2006; Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non- | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | final Office Action dated Feb. 6, 2007; Response to Office Action, dated June 19, 2007. <br>• Application Serial No.10/807,935 ('725 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. <br>• Application Serial No. 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Brief dated Oct. 25, 2006; Non-final Office Action dated Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009.<br>• Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | 20, 2006; Communication in Response to Notice of Non-compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007.<br>• Application Serial No. 11/708,730 (unasserted '952 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No.11/137,257 ('405 patent):  Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | dated Nov. 4, 2013.<br>• *Ex Parte* Reexamination 90/012,907 ('758 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate  dated March 12, 2014.<br>• *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014<br><br>**Extrinsic Evidence**<br>Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 9 | dedicated, *e.g.*, as in "dedicated to writing and reading an access code" | used solely for writing and reading an access code<br><br>"dedicated" means used solely for | **Schlage incorporates the response of Term 2. Additionally:**<br><br><u>Specification</u><br>'082 Patent at Abstract; col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; col. 4, ll. 25-45, Figs. 2-5 (and relevant descriptions); and claims<br><br>'576 Patent (representative) at Abstract; col. 1, ll 23-38; col. 2, ll. 11-39; col. 3, ll. 39-49; col. 7, ll. 1-35; Figs. 2-5 (and relevant descriptions); and claims<br><br>'405 Patent at Abstract; col. 1, ll 23-38; col. 2, ll. 11-39; col. 2 ln. 61 – col. 5, ln. 2; col. 4, ll. 4-14; col. 9, ll. 32-46; Figs. 2-5 (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; and claims | | | '615 patent |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | **Prosecution Histories** Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein. The following are exemplary designations: <br>• Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994; Amendment and Submission of Corrected Drawings dated Sept. 13, 1995; Non-final Office Action dated Jan. 26, 1996; Amendment dated June 25, 1996; Notice of Allowance dated Aug. 30, 1996. <br>• Application Serial No. 08/760,062; ('547 patent): Non-final Office Action dated June 9, 1998; Amendment filed Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment filed June 7, 1999; Final Office Action | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment filed June 2, 2000; Final Office Action dated July 31, 2000; Amendment filed Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment filed June 6, 2001; Final Office Action dated Aug. 20, 2001; and Amendment filed Oct. 25, 2001<br>• Application Serial No. 10/024,945; ('576 patent): Non-final Office Action dated Jan. 23, 2003; Amendment filed June 20, 2003; Non-final Office Action dated Sept. 3, 2003; and Amendment filed Jan. 19, 2004<br>• Application Serial No. 10/885,948; ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment *et al.* filed May | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | 23, 2005; Final Office Action dated July 27, 2005; Amendment *et al.* filed Sept. 27, 2005; and Advisory Action dated Oct. 17, 2005<br>• Application Serial No. 11/254,263; ('100 patent): Non-final Office Action dated Aug. 22, 2006; Examiner Interview Summary dated Dec. 27, 2006; and Response to Office Action, filed Dec. 22, 2006<br>• Application Serial No. 10/807,936, ('758 patent): Final Office Action dated Nov. 25, 2005; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; and Reply Brief filed Oct. 25, 2006<br>• Application Serial No. 11/137,257, ('405 patent): Non-final Office Action dated May 27, 2010; Response to Office Action filed August 27, 2010; Final Office Action dated Dec. 8, 2010; Appeal | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Brief filed June 8, 2011; Examiner's Answer dated Sept. 19, 2011; and Responses Filed as Submission for RCE, filed Nov. 21, 2011 **Extrinsic Evidence** Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 10 | matches | identical | **Specification** '082 Patent at Abstract; Figs. 2, 3, 5, 6, & 7 (and relevant descriptions); col. 1, ll. 14-27; col. 2, ll. 2-67; col. 3, ln. 45-col. 4, ln. 58; col. 5, ln. 22 – col. 6, ln. | | | '576 patent '100 patent '725 patent '758 patent '405 patent |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | 10; col. 6, ln. 62 – col. 9, ln. 15; and claims.<br><br>'576 Patent (representative) at Abstract; Figs. 2, 3, 5, 6, 7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant descriptions); col. 1, ll 23-38; col. 2, ll. 1-39; col. 2 ln. 61 – col. 5, ln. 2; col. 6, ln. 1 – col. 7, ln. 48; col. 8, ln. 12 – col. 9, ln. 6; col. 9, ln. 52-col. 18, ln. 14.<br><br>'405 Patent at Abstract; Figs. 2, 3, 5, 6, 7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; col. 1, ll 23-38; col. 2, ll. 1-39; col. 2 ln. 61 – col. 5, ln. 2; col. 6, ln. 1 – col. 7, ln. 48; col. 8, ln. 12 – col. 9, ln. 6; col. 9, ln. 52-col. 18, ln. 14.<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
| | | Construction | Support | Construction | Support | |
|---|---|---|---|---|---|---|
| | | | applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555 ('082 patent):  original application and claims filed Sept. 15, 1994; Amendment and Submission of Corrected Drawings dated Sept. 13, 1995; Non-final Office Action dated Jan. 26, 1996; Amendment dated June 25, 1996; Notice of Allowance dated Aug. 30, 1996.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent):  Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non- | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001.<br>• Application Serial No. 10/024,945 ('576 patent): Non-final Office Action dated Jan. 23, 2003; Amendment filed June 20, 2003; Non-final Office Action dated Sept. 3, 2003; Amendment filed Jan. 19, 2004; Non-final Office Action dated April 19, 2004; Examiner Interview Summary dated June 22, 2004; Amendment and Remarks filed July 19, 2004; Non-final Office Action dated Sept. 21, 2004; Examiner Interview Summary dated Nov. 12, | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | 2004; Amendments and Remarks filed Feb. 11, 2005; and Final Office Action dated May 3, 2005. <br> • Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005. <br> • Application Serial No. 11/254,263 ('100 patent):  Response to Election/Restriction Requirement dated June 22, 2006; Non-final Office Action dated Aug. 22, 2006; Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non-final Office Action dated Feb. | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | 6, 2007; Response to Office Action, dated June 19, 2007. <br>• Application Serial No.10/807,935 ('725 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication in Response, dated April 19, 2005; Non-final Office Action dated June 30, 2005; Communication in Response, dated Sept. 27, 2005; Final Office Action dated Dec. 13, 2005; Communication in Response to Final Office Action, dated Feb. 13, 2006; Advisory Action dated March 3, 2006; Appeal Brief dated June 13, 2006; Examiner's Answer dated July 19, 2006; Reply Brief dated Sept. 19, 2006; Patent Board Decision dated Oct. 10, 2007; Examiner Interview Summary dated July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) dated Oct. 3, 2008. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | • Application Serial No. 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply Brief dated Oct. 25, 2006; Non-final Office Action dated Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | September 4, 2008, dated March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009. <br> • Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June 20, 2006; Communication in Response to Notice of Non-compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated | | | |

EXHIBIT E TO S.P.R. 3.4 STATEMENT

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | Sept. 14, 2007.<br>• Application Serial No.11/137,257 ('405 patent):  Preliminary Amendment dated Feb. 18, 2009; Preliminary Amendment dated Aug. 12, 2009; Supplemental Preliminary Amendment dated Oct. 6, 2009; Preliminary Amendment dated Oct. 14, 2009; Supplemental Preliminary Amendment dated Dec. 31, 2009; Non-final Office Action dated May 27, 2010; Response to Office Action, dated Aug. 27, 2010; Final Office Action dated Dec. 8, 2010; Appeal Brief dated June 8, 2011; Examiner's Answer dated Sept. 19, 2011; Response Filed as Submission for RCE in Accordance with 37 C.F.R. § 1.114 dated Nov. 21, 2011; Response to Restriction Requirement and Requirement for Information | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | dated May 30, 2012 dated July 27, 2012; Non-final Office Action dated Oct. 22, 2012; Applicant-Initiated Interview Summary dated Feb. 1, 2013; Amendment In Response Non-final Office Action dated Feb. 22, 2013. <br>• *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013. <br>• *Ex Parte* Reexamination 90/012,907 ('758 patent):  Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate  dated March 12, 2014. <br>• *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014. | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| 11 | connected electrically / disconnected electrically | physically connected so that current is flowing through the circuit<br><br>physically disconnected so that current is not flowing through the circuit | **Specification**<br>'082 Patent at Abstract; Figs. 2, 3, 5, 6, & 7 (and relevant descriptions); col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; col. 3, ll. 18-38; col. 4, ll. 1-24 & 46-58; col. 5, ln. 22 – col. 6, ln. 10; col. 6, ln. 62 – col. 9, ln. 15; and claims.<br><br>'576 Patent (representative) at Abstract; Figs. 2, 3, 5, 6, 7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant descriptions); col. 1, ll 23-38; col. 2, ll. 11-39; col. 2 ln. 61 – col. 5, ln. 2; col. 5, ln. 61 – col. 6, ln. 13; col. 6, ll. 43-67; col. 7, ll. 36-48; col. 8, ll. 12 – 67; col. 9, ln. 52-col. 18, ln. 14; and claims.<br><br>'405 Patent at Abstract; Figs. 2, 3, 5, 6, 7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; col. 1, ll 23-38; col. 2, ll. 11-39; col. 2 ln. 61 – col. 5, ln. | | | '082 patent |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | 2; col. 5, ln. 61 – col. 6, ln. 13; col. 6, ll. 43-67; col. 7, ll. 36-48; col. 8, ll. 12 – 67; col. 9, ln. 52- col. 18, ln. 14; and claims.<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein. The following are exemplary designations:<br>• Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994; Amendment and Submission of Corrected Drawings dated Sept. 13, 1995; Non-final Office Action dated Jan. 26, 1996; Amendment dated June 25, 1996; Notice of Allowance dated Aug. 30, 1996.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent): Non-final Office | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001.<br>• Application Serial No. 10/024,945 ('576 patent): Amendment dated Jan. 19, 2004; Non-final Office Action dated April 19, 2004; Examiner Interview Summary dated June 22, 2004; | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Amendment and Remarks dated July 19, 2004; Non-final Office Action dated Sept. 21, 2004; Examiner Interview Summary dated Nov. 12, 2004; Amendments and Remarks dated Feb. 11, 2005; Final Office Action dated May 3, 2005.<br>• Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005.<br>• Application Serial No. 11/254,263 ('100 patent): Response to Election/Restriction Requirement dated June 22, 2006; Non-final Office Action dated Aug. 22, 2006; | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non-final Office Action dated Feb. 6, 2007; Response to Office Action, dated June 19, 2007.<br>• Application Serial No.10/807,935 ('725 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication in Response, dated April 19, 2005; Non-final Office Action dated June 30, 2005; Communication in Response, dated Sept. 27, 2005; Final Office Action dated Dec. 13, 2005; Communication in Response to Final Office Action, dated Feb. 13, 2006; Advisory Action dated March 3, 2006; Appeal Brief dated June 13, 2006; Examiner's Answer dated July 19, 2006; Reply Brief dated Sept. 19, 2006; Patent Board Decision dated Oct. 10, 2007; Examiner | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Interview Summary dated July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) dated Oct. 3, 2008.<br>• Application Serial No. 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply Brief dated Oct. 25, 2006; Non-final Office Action dated Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009.<br>• Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June 20, 2006; Communication in Response to Notice of Non-compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007. <br>• Application Serial No.11/137,257 ('405 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. <br>• *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014. <br>• *Ex Parte* Reexamination 90/012,907 ('758 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate  dated March 12, 2014. <br>• *Ex Parte* Reexamination | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014. **Extrinsic Evidence** Schlage relies on the intrinsic record of the patent for its construction. Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 12 | a microprocessor-based control circuit comprising a microprocessor comprising a non- | a central processing unit with a microprocessor (a single integrated circuit chip) and that | **Specification** '082 Patent at col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; col. 3, ll. 38-53; col. 4, ln. 25 through col. 5, ln. 21; Figs. 2 & 3 (and | "microprocessor-based control circuit" - A circuit which comprises at least one | | '615 patent '100 patent '405 patent |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|------|------|------|------|------|------|
| | Construction | Support | Construction | Support | |
| volatile memory | microprocessor contains a non-volatile memory | relevant descriptions); and claims<br><br>'576 Patent (representative) at col. 1, ll 23-38; col. 2, ll. 11-39; col. 2 ln. 61 – col. 5, ln. 2; col. 6, ll. 14-28; col. 7, ln. 1-col. 8, ln. 11; col. 12, ll. 6-32; col. 13, ln. 4 – col. 18, ln. 14; Figs. 2, 3, 8, 10A, and 10B (and relevant descriptions); and claims<br><br>'405 Patent at col. 1, ll 23-38; col. 2, ll. 11-39; col. 2 ln. 61 – col. 5, ln. 2; col. 6, ll. 14-28; col. 7, ln. 1-col. 8, ln. 11; col. 12, ll. 6-32; col. 13, ln. 4 – col. 18, ln. 14; Figs. 2, 3, 8, 10A, and 10B (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; and claims<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or | microprocessor that controls functions an electronic access control device | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994; Amendment and Submission of Corrected Drawings dated Sept. 13, 1995; Non-final Office Action dated Jan. 26, 1996; Amendment dated June 25, 1996; Notice of Allowance dated Aug. 30, 1996.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent):  Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001.<br>• Application Serial No. 10/024,945 ('576 patent): Amendment dated Jan. 19, 2004; Non-final Office Action dated April 19, 2004; Examiner Interview Summary dated June 22, 2004; Amendment and Remarks dated July 19, 2004; Non-final Office Action dated Sept. 21, 2004; Examiner Interview Summary dated Nov. 12, 2004; Amendments and Remarks dated Feb. 11, 2005; Final Office Action dated May 3, 2005.<br>• Application Serial No. 10/885,948 ('615 patent): | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005.<br>• Application Serial No. 11/254,263 ('100 patent): Response to Election/Restriction Requirement dated June 22, 2006; Non-final Office Action dated Aug. 22, 2006; Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non-final Office Action dated Feb. 6, 2007; Response to Office Action, dated June 19, 2007.<br>• Application Serial No.10/807,935 ('725 patent): Non-final Office Action dated Jan. 21, 2005; Amendment | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | and Communication in Response, dated April 19, 2005; Non-final Office Action dated June 30, 2005; Communication in Response, dated Sept. 27, 2005; Final Office Action dated Dec. 13, 2005; Communication in Response to Final Office Action, dated Feb. 13, 2006; Advisory Action dated March 3, 2006; Appeal Brief dated June 13, 2006; Examiner's Answer dated July 19, 2006; Reply Brief dated Sept. 19, 2006; Patent Board Decision dated Oct. 10, 2007; Examiner Interview Summary dated July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) dated Oct. 3, 2008.<br>• Application Serial No. 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply Brief dated Oct. 25, 2006; Non-final Office Action dated Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009.<br>• Application Serial No. | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June 20, 2006; Communication in Response to Notice of Non-compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007.<br>• Application Serial No.11/137,257 ('405 patent): Preliminary Amendment dated Feb. 18, 2009; Preliminary Amendment | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | dated Aug. 12, 2009; Supplemental Preliminary Amendment dated Oct. 6, 2009; Preliminary Amendment dated Oct. 14, 2009; Supplemental Preliminary Amendment dated Dec. 31, 2009; Non-final Office Action dated May 27, 2010; Response to Office Action, dated Aug. 27, 2010; Final Office Action dated Dec. 8, 2010; Appeal Brief dated June 8, 2011; Examiner's Answer dated Sept. 19, 2011; Response Filed as Submission for RCE in Accordance with 37 C.F.R. § 1.114 dated Nov. 21, 2011; Response to Restriction Requirement and Requirement for Information dated May 30, 2012 dated July 27, 2012; Non-final Office Action dated Oct. 22, 2012; Applicant-Initiated Interview Summary dated Feb. 1, 2013; Amendment In | | | |

EXHIBIT E TO S.P.R. 3.4 STATEMENT

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Response Non-final Office Action dated Feb. 22, 2013.<br><br>**Extrinsic Evidence**<br>Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 13 | a first circuit comprising an oscillator and having a first circuit output signal | a circuit that includes an oscillator and sends a power signal to power an antenna | **Specification**<br>'082 Patent at Abstract; Figs. 2, 3, 6, and 7 (and relevant descriptions); col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; col. 3, ll. 18-38; col. 8, ln. 1 through col. 9, ln. 4; and claims.<br><br>'576 Patent (representative) at | | | **'758 patent** |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
| --- | --- | --- | --- | --- | --- | --- |
| | | Construction | Support | Construction | Support | |
| | | | Abstract; Figs. 2, 3, 5, 6, 7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant descriptions); col. 1, ll 23-38; col. 2, ll. 11-39; col. 2 ln. 61 – col. 5, ln. 2; col. 5, ln. 61 – col. 6, ln. 13; col. 10, ln. 22 through col. 11, ln. 5; and claims. <br><br> '405 Patent at Abstract; Figs. 2, 3, 5, 6, 7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant descriptions); col. 1, ll 23-38; col. 2, ll. 11-39; col. 2 ln. 61 – col. 5, ln. 2; col. 5, ln. 61 – col. 6, ln. 13; col. 10, ln. 22 through col. 11, ln. 5; and claims. <br><br> <u>**Prosecution Histories**</u> <br> Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations: <br> • Application Serial No. 08/339,555 ('082 patent): original application and | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | claims filed Sept. 15, 1994.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent):  Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No. 10/024,945 ('576 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No. 10/885,948 ('615 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No. 11/254,263 ('100 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | forth in its other claim terms.<br>• Application Serial No.10/807,935 ('725 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication in Response, dated April 19, 2005; Non-final Office Action dated June 30, 2005; Communication in Response, dated Sept. 27, 2005; Final Office Action dated Dec. 13, 2005; Communication in Response to Final Office Action, dated Feb. 13, 2006; Advisory Action dated March 3, 2006; Appeal Brief dated June 13, 2006; Examiner's Answer dated July 19, 2006; Reply Brief dated Sept. 19, 2006; Patent Board Decision dated Oct. 10, 2007; Examiner Interview Summary dated July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) dated Oct. 3, 2008.<br>• Application Serial No. | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply Brief dated Oct. 25, 2006; Non-final Office Action dated Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009.<br>• Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June 20, 2006; Communication in Response to Notice of Non-compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | • Application Serial No.11/137,257 ('405 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. <br> • *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013. <br> • *Ex Parte* Reexamination 90/012,907 ('758 patent):  Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate  dated March 12, 2014. <br> • *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014 <br><br> **Extrinsic Evidence** <br> Schlage relies on the intrinsic record of the patent for its | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 14 | the microprocessor being configured to switch from a sleep mode into an operation mode in response to entering the input code | the microprocessor switches from a "sleep mode" to an "operation mode" only after the entire input code is entered | **Specification**<br>'082 Patent at Abstract; Figs. 2 & 3 (and relevant descriptions); col. 1, ll. 27-44; col. 2, ll. 2-67; col. 3, ll. 18-37; col. 4, ln. 25 – col. 5, ln. 21; and claims<br><br>'576 Patent (representative) at Abstract; Figs. 2, 3, 10A & 10B (and relevant descriptions); col. 1, ll. 38-67; col. 2, ln. 61 – col. 5, ln. 2; col. 5, ln. 61 – col. 6, ln. 13; col. 7, ln. 1 – col. 8, ln. 11; and claims | | | '100 patent |

EXHIBIT E TO S.P.R. 3.4 STATEMENT

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | '405 Patent at Abstract; Figs. 2, 3, 10A & 10B (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; col. 1, ln. 46 – col. 2 ln. 7; col. 3, ln. 31 – col. 6, ln. 32; col. 8, ll. 8-27; col. 9, ll. 32 – col. 10, ln. 21; and claims<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent):  Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001.<br>• Application Serial No. 10/024,945 ('576 patent): Non-final Office Action dated Jan. 23, 2003; Amendment filed June 20, 2003; Non-final Office Action dated Sept. 3, 2003; and Amendment filed Jan. 19, 2004<br>• Application Serial No. 10/885,948 ('615 patent): | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005<br>• Application Serial No. 11/254,263 ('100 patent):  Response to Election/Restriction Requirement dated June 22, 2006; Non-final Office Action dated Aug. 22, 2006; Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non-final Office Action dated Feb. 6, 2007; Response to Office Action, dated June 19, 2007.<br>• Application Serial No.10/807,935 ('725 patent): Schlage may rely on the matters discussed in this | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No. 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply Brief dated Oct. 25, 2006; Non-final Office Action dated Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
| --- | --- | --- | --- | --- | --- | --- |
| | | Construction | Support | Construction | Support | |
| | | | Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009. <br>• Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June 20, 2006; Communication in Response to Notice of Non-compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; Communication in Response to Final Office Action, dated | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007. <br> • Application Serial No.11/137,257 ('405 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. <br> • *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013. <br> • *Ex Parte* Reexamination 90/012,907 ('758 patent):  Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate  dated March 12, 2014. <br> • *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014 | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | **Extrinsic Evidence** Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 15 | a microprocessor having an unlock output signal generated if the input code matches the access code | if the codes match, the microprocessor sends an instruction to unlock the device to the electromechanical driver | **Specification** '082 Patent at Abstract; Figs. 2-7 (and relevant descriptions); col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; col. 5, ln. 63 through col. 9, ln. 15; FIGS. 3-6 (and relevant descriptions) and claims.  '576 Patent (representative) at Abstract; Figs. 2-7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant | | | '758 patent |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | descriptions); col. 1, ll 23-38; col. 2, ll. 11-39; col. 2, ln. 61 – col. 5, ln. 2; col. 8, ln 53 – col. 18, ln. 14, ln. 5; and claims.

'405 Patent at Abstract; Figs. 2-7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure col. 1, ll 23-38; col. 2, ll. 11-39; col. 2, ln. 61 – col. 5, ln. 2; col. 8, ln 53 – col. 18, ln. 14, ln. 5; and claims.

**Prosecution Histories**
Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:
• Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994; Amendment and Submission | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | of Corrected Drawings dated Sept. 13, 1995; Non-final Office Action dated Jan. 26, 1996; Amendment dated June 25, 1996; Notice of Allowance dated Aug. 30, 1996. <br> • Application Serial No. 08/760,062 (non-asserted '547 patent):  Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001. <br> • Application Serial No. 10/024,945 ('576 patent): Amendment dated Jan. 19, 2004; Non-final Office Action dated April 19, 2004; Examiner Interview Summary dated June 22, 2004; Amendment and Remarks dated July 19, 2004; Non-final Office Action dated Sept. 21, 2004; Examiner Interview Summary dated Nov. 12, 2004; Amendments and Remarks dated Feb. 11, 2005; Final Office Action dated May 3, 2005. <br> • Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Communication in Response to Office Action, dated Sept. 27, 2005.<br>• Application Serial No. 11/254,263 ('100 patent): Response to Election/Restriction Requirement dated June 22, 2006; Non-final Office Action dated Aug. 22, 2006; Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non-final Office Action dated Feb. 6, 2007; Response to Office Action, dated June 19, 2007.<br>• Application Serial No.10/807,935 ('725 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication in Response, dated April 19, 2005; Non-final Office Action dated June 30, 2005; Communication in Response, dated Sept. 27, 2005; Final Office Action dated Dec. 13, | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | 2005; Communication in Response to Final Office Action, dated Feb. 13, 2006; Advisory Action dated March 3, 2006; Appeal Brief dated June 13, 2006; Examiner's Answer dated July 19, 2006; Reply Brief dated Sept. 19, 2006; Patent Board Decision dated Oct. 10, 2007; Examiner Interview Summary dated July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) dated Oct. 3, 2008.<br>• Application Serial No. 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply Brief dated Oct. 25, 2006; Non-final Office Action dated Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009.<br>• Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June 20, 2006; Communication in Response to Notice of Non-compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007. <br>• Application Serial No.11/137,257 ('405 patent): Preliminary Amendment dated Feb. 18, 2009; Preliminary Amendment dated Aug. 12, 2009; Supplemental Preliminary Amendment dated Oct. 6, 2009; Preliminary Amendment dated Oct. 14, 2009; Supplemental Preliminary Amendment | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | dated Dec. 31, 2009; Non-final Office Action dated May 27, 2010; Response to Office Action, dated Aug. 27, 2010; Final Office Action dated Dec. 8, 2010; Appeal Brief dated June 8, 2011; Examiner's Answer dated Sept. 19, 2011; Response Filed as Submission for RCE in Accordance with 37 C.F.R. § 1.114 dated Nov. 21, 2011; Response to Restriction Requirement and Requirement for Information dated May 30, 2012 dated July 27, 2012; Non-final Office Action dated Oct. 22, 2012; Applicant-Initiated Interview Summary dated Feb. 1, 2013; Amendment In Response Non-final Office Action dated Feb. 22, 2013.<br>• *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Certificate dated March 19, 2014. <br> • *Ex Parte* Reexamination 90/012,907 ('758 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate  dated March 12, 2014. <br> • *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014. <br><br> **Extrinsic Evidence** <br> Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 16 | a plurality of duty cycles wherein the circuit is enabled for a time t1 during each of the duty cycles | a plurality of duty cycles (i.e., each a period of time during which power is turned on and off once) and power is turned on to an RF decode circuit for t1 (i.e., part of each duty cycle) | **Schlage incorporates the response of Term 1.** Additionally:<br><br>**Specification**<br>'082 Patent at Abstract; Fig. 7 (and associated text); col. 1, ll. 60-67; col. 2, ll. 2-67; col. 6, ln. 62 – col. 8, ln. 14; and claims.<br><br>'576 Patent (representative) at Abstract; Figs. 7, 8, 10A & 10B (and associated text); col. 2, ll. 11-39; col. 2, ln. 61 – col. col. 5, ln. 2; col. 9, ln. 52 – col. 12, ln. 5; col. 16, ll. 33-45; and claims.<br><br>'405 Patent at at Abstract; Figs. 7, 8, 10A & 10B (and associated text); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; col. 2, ll. 17-44; col. 3, ln. 29 – col. 6, ln. 32; col. 11, ln. 57 – col. 14, ln. 7; col. | More than one clock cycle comprising an activated period for each clock cycle | | '725 patent |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | 18, ll. 27-39; and claims.<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994; Amendment and Submission of Corrected Drawings dated Sept. 13, 1995; Non-final Office Action dated Jan. 26, 1996; Amendment dated June 25, 1996; Notice of Allowance dated Aug. 30, 1996.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent):  Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001.<br>• Application Serial No. 10/024,945 ('576 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | **Construction** | **Support** | **Construction** | **Support** | |
| | | | Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005.<br>• Application Serial No. 11/254,263 ('100 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No.10/807,935 ('725 patent): Appeal Brief dated June 13, 2006; Examiner's Answer dated July 19, 2006; Reply Brief dated Sept. 19, 2006; Patent Board Decision dated Oct. 10, 2007; Examiner Interview Summary dated July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | dated Oct. 3, 2008.<br>• Application Serial No. 10/807,936 ('758 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No. 10/885,998 (unasserted '907 patent): Appeal Brief dated March 24, 2006.<br>• Application Serial No.11/137,257 ('405 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br><br>**Extrinsic Evidence**<br>Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 17 | an electromechanical driver having an output signal generated in response to the unlock signal | the driver generates an unlock power signal after receiving the "unlock signal" from the microprocessor | **Specification** <br> '082 Patent at Abstract; Figs. 2-7 (and relevant descriptions); col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; col. 5, ln. 63 through col. 9, ln. 15; FIGS. 3-6 (and relevant descriptions) and claims. <br><br> '576 Patent (representative) at Abstract; Figs. 2-7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant descriptions); col. 1, ll 23-38; col. 2, ll. 11-39; col. 2, ln. 61 – col. 5, ln. 2; col. 8, ln 53 – col. 18, ln. 14, ln. 5; and claims. <br><br> '405 Patent at Abstract; Figs. 2-7, 9, 10A, 10B, 11, 12, 13 & 14 (and | "electromechanical driver" - A circuit that provides input to another circuit | | '758 patent |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure col. 1, ll 23-38; col. 2, ll. 11-39; col. 2, ln. 61 – col. 5, ln. 2; col. 8, ln 53 – col. 18, ln. 14, ln. 5; and claims. **Prosecution Histories** Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations: • Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994; Amendment and Submission of Corrected Drawings dated Sept. 13, 1995; Non-final Office Action dated Jan. 26, 1996; Amendment dated June 25, 1996; Notice of Allowance dated Aug. 30, 1996. | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | • Application Serial No. 08/760,062 (non-asserted '547 patent):  Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001.<br>• Application Serial No. 10/024,945 ('576 patent): Amendment dated Jan. 19, 2004; Non-final Office Action | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | dated April 19, 2004; Examiner Interview Summary dated June 22, 2004; Amendment and Remarks dated July 19, 2004; Non-final Office Action dated Sept. 21, 2004; Examiner Interview Summary dated Nov. 12, 2004; Amendments and Remarks dated Feb. 11, 2005; Final Office Action dated May 3, 2005. <br>• Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005. <br>• Application Serial No. 11/254,263 ('100 patent): Response to Election/Restriction | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | Requirement dated June 22, 2006; Non-final Office Action dated Aug. 22, 2006; Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non-final Office Action dated Feb. 6, 2007; Response to Office Action, dated June 19, 2007. <br>• Application Serial No.10/807,935 ('725 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication in Response, dated April 19, 2005; Non-final Office Action dated June 30, 2005; Communication in Response, dated Sept. 27, 2005; Final Office Action dated Dec. 13, 2005; Communication in Response to Final Office Action, dated Feb. 13, 2006; Advisory Action dated March 3, 2006; Appeal Brief dated June 13, 2006; Examiner's Answer dated July 19, 2006; | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Reply Brief dated Sept. 19, 2006; Patent Board Decision dated Oct. 10, 2007; Examiner Interview Summary dated July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) dated Oct. 3, 2008.<br>• Application Serial No. 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply Brief dated Oct. 25, 2006; Non-final Office Action dated | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009.<br>• Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June 20, 2006; Communication in Response to Notice of Non- | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007.<br>• Application Serial No.11/137,257 ('405 patent): Preliminary Amendment dated Feb. 18, 2009; Preliminary Amendment dated Aug. 12, 2009; Supplemental Preliminary Amendment dated Oct. 6, 2009; Preliminary Amendment dated Oct. 14, 2009; Supplemental Preliminary Amendment dated Dec. 31, 2009; Non-final Office Action dated May 27, 2010; Response to Office Action, dated Aug. 27, 2010; Final Office Action dated Dec. 8, 2010; Appeal Brief dated June 8, 2011; | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Examiner's Answer dated Sept. 19, 2011; Response Filed as Submission for RCE in Accordance with 37 C.F.R. § 1.114 dated Nov. 21, 2011; Response to Restriction Requirement and Requirement for Information dated May 30, 2012 dated July 27, 2012; Non-final Office Action dated Oct. 22, 2012; Applicant-Initiated Interview Summary dated Feb. 1, 2013; Amendment In Response Non-final Office Action dated Feb. 22, 2013. <br>• *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014. <br>• *Ex Parte* Reexamination 90/012,907 ('758 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Certificate dated March 12, 2014.<br>• *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014.<br><br>**Extrinsic Evidence**<br>Schlage relies on the intrinsic record of the patent for its construction. Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 18 | a fourth circuit separate from and operatively | the fourth circuit, which is separate from the RF decode | **Schlage incorporates the responses of Terms 1, 6 & 8.** Additionally: | | | '758 patent |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| coupled to the third circuit comprising a microprocessor temporarily enabled by the third circuit to compare the input code to an access code …<br><br>the fourth circuit comprising a microprocessor and a low-battery detection circuit" | circuit, includes the microprocessor that compares the "input code" to an "access code," and the microprocessor is temporarily turned on by the RF decode circuit; the microprocessor turns on the low-battery detection circuit | **Specification**<br>'082 Patent (for context).[2]<br><br>'576 Patent (representative) at Abstract; Figs. 8, 10A & B (and relevant descriptions); col. 2, ll. 11-30; col. 2, ln. 61 – col. 5, ln. 2; col. 12, ln. 6 – col. 15, ln. 17; and claims. Additionally, portions of this claim element are reflected in Figs. 2-7, 9 & 11-15, as further discussed in the Terms incorporated above.<br><br>'405 Patent at Abstract; Figs. 8, 10A & B (and relevant descriptions); Figs. 17-33, to the extent that they are part of the '405 patent's disclosure; col. 2, ll. 17-36; col. 3, ln. 31 – col. 6, ln. 32; col. 14, ln. 8 – col. 17, ln. 14; and claims. Additionally, portions of this claim element are reflected in Figs. 2-7, 9 & 11-15, as further | | | |

---

[2] To the extent that Plaintiffs assert that the '082 patent supports these claim elements, Schlage reserves the right to rely on any portion of the '082 patent or its filehistory to respond to the contention.

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | discussed in the Terms incorporated above.<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent):  original application and claims filed December 4, 1996; Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001.<br>• Application Serial No. 10/024,945 ('576 patent): Amendment dated Jan. 19, 2004; Non-final Office Action dated April 19, 2004; Examiner Interview Summary dated June 22, 2004; Amendment and Remarks dated July 19, 2004; Non-final Office Action dated Sept. 21, 2004; Examiner Interview Summary dated Nov. 12, 2004; Amendments and Remarks dated Feb. 11, 2005; Final Office Action dated | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | May 3, 2005. <br> • Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005; Advisory Action dated Oct. 17, 2005. <br> • Application Serial No. 11/254,263 ('100 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. <br> • Application Serial No.10/807,935 ('725 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | • Application Serial No. 10/807,936 ('758 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No. 10/885,998 (unasserted '907 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• Application Serial No.11/137,257 ('405 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.<br>• *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | • *Ex Parte* Reexamination 90/012,907 ('758 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate  dated March 12, 2014.<br>• *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014.<br>Additionally, portions of this claim element are discussed in other sections of the prosecution history, as further discussed in the Terms incorporated above.<br><br>**Extrinsic Evidence**<br>Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 19 | said timer activating circuitry which contains at least two states | the RF wake circuit 61 has at least two states | **Schlage incorporates the response of Term 1.** Additionally:<br><br>'082 Patent at Abstract; Fig. 7 (and associated text); col. 1, ll. 60-67; col. 2, ll. 2-67; col. 6, ln. 62 – col. 8, ln. 14; and claims.<br><br>'576 Patent (representative) at Abstract; Figs. 7, 8, 10A & 10B (and associated text); col. 2, ll. 11-39; col. 2, ln. 61 – col. col. 5, ln. 2; col. 9, ln. 52 – col. 12, ln. 5; col. 16, ll. 33-45; and claims.<br><br>'405 Patent at at Abstract; Figs. 7, 8, 10A & 10B (and associated text); Figs. 17-33, to the extent that they are part of the '405 | | | '082 patent |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | patent's disclosure; col. 2, ll. 17-44; col. 3, ln. 29 – col. 6, ln. 32; col. 11, ln. 57 – col. 14, ln. 7; col. 18, ll. 27-39; and claims.<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994; Amendment and Submission of Corrected Drawings dated Sept. 13, 1995; Non-final Office Action dated Jan. 26, 1996; Amendment dated June 25, 1996; Notice of Allowance dated Aug. 30, 1996.<br>• Application Serial No. 08/760,062 (non-asserted '547 patent):  Non-final Office | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001. <br> • Application Serial No. 10/024,945 ('576 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | <ul><li>Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005.</li><li>Application Serial No. 11/254,263 ('100 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms.</li><li>Application Serial No.10/807,935 ('725 patent): Appeal Brief dated June 13, 2006; Examiner's Answer dated July 19, 2006; Reply Brief dated Sept. 19, 2006; Patent Board Decision dated Oct. 10, 2007; Examiner Interview Summary dated</li></ul> | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) dated Oct. 3, 2008. <br> • Application Serial No. 10/807,936 ('758 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. <br> • Application Serial No. 10/885,998 (unasserted '907 patent): Appeal Brief dated March 24, 2006. <br> • Application Serial No.11/137,257 ('405 patent): Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. <br> • *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | 2014. <br> • *Ex Parte* Reexamination 90/012,907 ('758 patent): Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate  dated March 12, 2014. <br> • *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014. <br><br> **Extrinsic Evidence** <br> Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or | | | |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 20 | Wake up signal | an interrupt that causes the microprocessor to begin drawing current | **Specification**<br>'082 Patent at Abstract; Figs. 2, 3, 5, 6, & 7 (and relevant descriptions); col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; col. 3, ll. 18-45; col. 4, ll. 1-24 & 46-58; col. 5, ln. 22 – col. 6, ln. 16; col. 6, ln. 62 – col. 9, ln. 15; and claims.<br><br>'576 Patent (representative) at Abstract; Figs. 2, 3, 5, 6, 7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant descriptions); col. 1, ll. 23-38; col. 2, ll. 11-46; col. 2 ln. 61 – col. 5, ln. 2; col. 5, ln. 61 – col. 6, ln. 20; col. 6, ll. 43-67; col. 7, ll. 36-48; col. 8, ll. 12 – 67; col. 9, ln. 52 through col. 18, ln. 14.<br><br>'405 Patent at Abstract; Figs. 2, 3, 5, 6, 7, 9, 10A, 10B, 11, 12, 13 & 14 (and relevant descriptions); Figs. 17-33, to the extent that they | An indicator that enables circuitry receive information | | **'576 patent** |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | are part of the '405 patent's disclosure; col. 1, ll 23-38; col. 2, ll. 11-39; col. 2 ln. 61 – col. 5, ln. 2; col. 5, ln. 61 – col. 6, ln. 13; col. 6, ll. 43-67; col. 7, ll. 36-48; col. 8, ll. 12 – 67; col. 9, ln. 52-col. 18, ln. 14.<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein. The following are exemplary designations:<br>• Application Serial No. 08/339,555 ('082 patent): original application and claims filed Sept. 15, 1994; Amendment and Submission of Corrected Drawings dated Sept. 13, 1995; Non-final Office Action dated Jan. 26, 1996; Amendment dated June 25, 1996; Notice of Allowance dated Aug. 30, 1996. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | • Application Serial No. 08/760,062 (non-asserted '547 patent):  Non-final Office Action dated June 9, 1998; Amendment dated Oct. 8, 1998; Non-final Office Action dated Jan. 5, 1999; Amendment B dated June 7, 1999; Final Office Action dated Aug. 30, 1999; Examiner Interview Summary dated Nov. 26, 1999; Non-final Office Action dated Feb. 3, 2000; Amendment dated June 2, 2000; Final Office Action dated July 31, 2000; Amendment dated Nov. 30, 2000; Non-final Office Action dated Jan. 24, 2001; Amendment dated June 6, 2001; Final Office Action dated Aug. 20, 2001; Amendment after Final dated Oct. 25, 2001.<br>• Application Serial No. 10/024,945 ('576 patent): Schlage may rely on the matters discussed in this | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|------|------------------------|--------|------------------------|---------|-------------------|
| | Construction | Support | Construction | Support | |
| | | prosecution history for context, rebuttal, or as set forth in its other claim terms. <br> • Application Serial No. 10/885,948 ('615 patent): Non-final Office Action dated Feb. 23, 2005; Amendment and Communication in Response to Office Action, dated May 23, 2005; Final Office Action dated July 27, 2005; Amendment and Communication in Response to Office Action, dated Sept. 27, 2005. <br> • Application Serial No. 11/254,263 ('100 patent):  Response to Election/Restriction Requirement dated June 22, 2006; Non-final Office Action dated Aug. 22, 2006; Examiner Interview Summary dated Dec. 27, 2006; Response to Office Action, dated Dec. 22, 2006; Non-final Office Action dated Feb. 6, 2007; Response to Office | | | |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | Action, dated June 19, 2007.<br>• Application Serial No.10/807,935 ('725 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication in Response, dated April 19, 2005; Non-final Office Action dated June 30, 2005; Communication in Response, dated Sept. 27, 2005; Final Office Action dated Dec. 13, 2005; Communication in Response to Final Office Action, dated Feb. 13, 2006; Advisory Action dated March 3, 2006; Appeal Brief dated June 13, 2006; Examiner's Answer dated July 19, 2006; Reply Brief dated Sept. 19, 2006; Patent Board Decision dated Oct. 10, 2007; Examiner Interview Summary dated July 24, 2007; Notice of Allowance (inclusive of Examiner's Amendment) dated Oct. 3, 2008.<br>• Application Serial No. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|------|------------------|---------|--------------|---------|------------------|
| | Construction | Support | Construction | Support | |
| | | 10/807,936 ('758 patent): Non-final Office Action dated Jan. 21, 2005; Amendment and Communication In Response to Office Action, dated April 19, 2005; Non-final Office Action dated June 24, 2005; Communication in Response to Office Action, dated Sept. 19, 2005; Final Office Action dated Nov. 25, 2005; Communication in Response to Final Office Action, dated Jan. 25, 2006; Appeal Brief dated June 22, 2006; Examiner's Answer dated Aug. 25, 2006; Reply Brief dated Oct. 25, 2006; Non-final Office Action dated Sept. 4, 2008; July 24, 2007, Examiner Interview After Appeal of U.S. Pat App. Nos. 10/807935 and 10/807,936, dated Oct. 2, 2008; Examiner Interview Summary dated Oct. 14, 2008; Response to Office Action Mailed September 4, 2008, dated | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | March 3, 2009; Amendment After Allowance Pursuant to 37 C.F.R. § 1.312, dated Oct. 13, 2009.<br>• Application Serial No. 10/885,998 (unasserted '907 patent): Amendment and Communication in Response to Office Action, dated Aug. 9, 2005; Final Office Action dated Oct. 25, 2005; Amendment and Response to Office Action, dated Dec. 23, 2005; Advisory Action dated Jan. 19, 2006; Appeal Brief dated March 24, 2006; Non-final Office Action dated June 20, 2006; Communication in Response to Notice of Non-compliant Amendment, dated Oct. 12, 2006; Final Office Action dated Dec. 13, 2006; Communication in Response to Final Office Action, dated Feb. 13, 2007; Advisory Action dated March 1, 2007; Final Office Action dated Sept. 14, 2007. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|
| | Construction | Support | Construction | Support | |
| | | • Application Serial No.11/137,257 ('405 patent):  Schlage may rely on the matters discussed in this prosecution history for context, rebuttal, or as set forth in its other claim terms. <br> • *Ex Parte* Reexamination 90/012,906 ('547 patent): Patent Owner's Statement dated Nov. 4, 2013. <br> • *Ex Parte* Reexamination 90/012,907 ('758 patent):  Patent Owner's Statement dated Nov. 4, 2013; Notice of Intent to Issue a Reexam Certificate  dated March 12, 2014. <br> • *Ex Parte* Reexamination 90/012,908 Patent Owner's Statement dated Nov. 5, 2013; Notice of Intent to Issue a Reexam Certificate dated March 19, 2014. <br><br> **Extrinsic Evidence** <br> Schlage relies on the intrinsic record of the patent for its | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 21 | a control station for transmitting an electromagnetic signal containing an access code | **Function:**<br><br>Transmitting a radio frequency signal set at 320 MHz, an optical signal, or an infrared signal containing an access code<br><br>**Structure:**<br><br>This patent fails to disclose structure sufficient to perform | **Schlage incorporates the response of Term 18. Additionally,**<br><br>**Specification**<br>'082 Patent at col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; col. 7, lines 27-44; col. 8, lines 19-46; FIG. 6 (and relevant description); and claims<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related | | | **'082 patent** |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | the function and is thus invalid under § 112. The only structure disclosed is:<br><br>a hand-held control unit 59 of FIG. 6 with a button 58 to activate an RF transmitter<br><br>*See* the '082 Patent at col. 7, lines 27-44; col. 8, lines 19-46; FIG. 6 (and relevant description). | applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555; ('082 patent): Non-final Office Action dated June 6, 1999; Amendment and Submission of Corrected Drawings, filed Sept. 13, 1995<br><br>**Extrinsic Evidence**<br>Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| 22 | means for decoding said electromagnetic signal connected to said means for sensing said electromagnetic signal | **Function:**<br><br>Converting the signal set at 320 MHz, an optical signal, or an infrared signal into another form<br><br>**Structure:**<br><br>This patent fails to disclose structure sufficient to perform the function and is thus invalid under § 112. The only structure disclosed is:<br><br>R.F. decode circuit 62 shown in FIG. 7<br><br>*See* '082 Patent at col. 7, lines 40-56; col. 8, lines 16-31; col. 8, ln. 55 through col. 9, ln. 15; FIG. 7 (and relevant description). | **Specification**<br>'082 Patent col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; at col. 7, lines 40-56; col. 8, lines 16-31; col. 8, ln. 55 through col. 9, ln. 15; FIG. 7 (and relevant description); and claims<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. 08/339,555; ('082 patent): Amendment and Submission of Corrected Drawings, filed Sept. 13, 1995; Amendment, filed Aug. 30, 1996<br><br>**Extrinsic Evidence**<br>Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from | | | '082 patent |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | | dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 23 | means for output | **Function:**<br><br>Generating an electrical signal to activate a piezo, an LED, a solenoid, or a communication port<br><br>**Structure:**<br><br>The microprocessor 14 and the circuitry associated with each of these functions as shown in FIG. 3.<br><br>*See* '082 Patent, at | **Specification**<br>'082 Patent at col. 1, ll. 14-27 & 60-67; col. 2, ll. 2-67; col. 3, ll. 25-37; col. 5, ln. 59 through col. 6, ln. 6; col. 7, lines 17-34; col. 9, ll. 5-15; FIGS. 3 and 6 (and relevant description); and claims<br><br>**Prosecution Histories**<br>Schlage reserves the right to rely on the prosecution history of the '082 patent and all related applications and patents, including all prior art cited or referenced therein.  The following are exemplary designations:<br>• Application Serial No. | | | '082 patent |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | | col. 3, ll. 25-37; col. 5, ln. 59 through col. 6, ln. 6; col. 7, lines 17-34; col. 9, ll. 5-15; FIGS. 3 and 6 (and relevant description). | 08/339,555; ('082 patent): Amendment and Submission of Corrected Drawings, filed Sept. 13, 1995; Amendment, filed Aug. 30, 1996<br><br>**Extrinsic Evidence**<br>Schlage relies on the intrinsic record of the patent for its construction.  Schlage may cite appropriate definitions from dictionaries, technical treatises and the prior art to rebut assertions by Plaintiff that Schlage's proposed construction does not reflect the plain and ordinary meaning of this claim term. As Plaintiff has not yet proposed their construction or disclosed their support, such rebuttal evidence cannot be identified at the present time. | | | |
| 24 | wherein pressing a first key on the keypad used to enter an input access code sends an interrupt signal | Indefinite under 35 U.S.C. § 112, second paragraph | | | | **'576 patent** |

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | to the microprocessor through one of the interrupt inputs | | | | | |
| 25 | the first port receiving an input code to control a lock actuator | Indefinite under 35 U.S.C. § 112, second paragraph | | | | '615 patent |
| 26 | a circuit generating an activation signal | Indefinite under 35 U.S.C. § 112, second paragraph | | | | '725 patent |
| 27 | the first processor receiving the input code from the communication port | Indefinite under 35 U.S.C. § 112, second paragraph | | | | '725 patent |
| 28 | the deactivated mode causing the first processor and the second processor to operate at lower power consumption rates | Indefinite under 35 U.S.C. § 112, second paragraph | | | | '725 patent |
| 29 | receiving another input code from a keyboard and comparing the | Indefinite under 35 U.S.C. § 112, second paragraph | | | | '725 patent |

**EXHIBIT E TO S.P.R. 3.4 STATEMENT**

O.S. Security v. Schlage Lock Company LLC

Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | other input code to the access code or another access code | | | | | |
| 30 | a portion of the circuit having an input code output generator | Indefinite under 35 U.S.C. § 112, second paragraph | | | | **'758 patent** |
| 31 | a circuit having a portion . . . during a first time period . . .<br><br>a portion of the circuit . . . during a second time period . . .<br><br>a portion of the circuit being . . . for an extended time period that is greater than the second time period . . .<br><br>a portion of the circuit . . . during | Indefinite under 35 U.S.C. § 112, second paragraph | | | | **'758 patent** |

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | the extended time period . . .<br><br>the low-battery detection circuit . . . during the first time period and . . . during or after either the second or the extended time period. | | | | | |
| 32 | receiving input from said means for decoding said electromagnetic signal | Indefinite under 35 U.S.C. § 112, second paragraph | | | | '082 patent |
| 33 | receiving user inputs entered through pressing the keys of the keypad | Indefinite under 35 U.S.C. § 112, second paragraph | | | | '100 patent |
| 34 | Microprocessor is programmed to enter a code programming sequence in response to a pressing of the | | | A mode where memory location is able to be modified | | Not applicable to Schlage, but see "program key" above |

EXHIBIT E TO S.P.R. 3.4 STATEMENT

O.S. Security v. Schlage Lock Company LLC
Case No. SACV14-00319 AG (DFMx)

| | Term | Schlage's Proposed Construction & Support | | OSS' Proposed Construction & Support | | Asserted Patents |
|---|---|---|---|---|---|---|
| | | Construction | Support | Construction | Support | |
| | program key | | | | | |
| 35 | Wherein a memory contains a limit value | | | Wherein a memory contains a value for limiting access to a device | | Not applicable to Schlage. |